B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

## Southern District of West Virginia

In re  R.E.X. Inc.

*Debtor*

Case No.  3:20-bk-30290

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:  *September 2020*

Line of Business:  Rental Real Estate/Family Fun

Date filed:  07/27/2020

NAISC Code:  *531120*

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

Original Signature of Responsible Party

Printed Name of Responsible Party

| Questionnaire: *(All questions to be answered on behalf of the debtor.)* | Yes | No |
|---|---|---|
| 1. IS THE BUSINESS STILL OPERATING? | ☒ | ☐ |
| 2. HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☒ | ☐ |
| 3. DID YOU PAY YOUR EMPLOYEES ON TIME? | ☒ | ☐ |
| 4. HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☒ | ☐ |
| 5. HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☐ | ☒ |
| 6. HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☒ | ☐ |
| 7. HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☒ | ☐ |
| 8. DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☒ | ☐ |
| 9. ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☐ | ☒ |
| 10. HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☒ |
| 11. DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☒ |
| 12. HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☒ |
| 13. DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☒ | ☐ |

*Community Trust Bank Account*

B 25C (Official Form 25C) (12/08)

14. HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? ☐ ☒

15. DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? ☐ ☒

16. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? ☐ ☒

17. HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? ☐ ☒

18. HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? ☐ ☒

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?    ☒ ☐

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH.  THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL INCOME  $ *See Attached*

### SUMMARY OF CASH ON HAND

Cash on Hand at Start of Month    $ *See Attached*

Cash on Hand at End of Month    $ *See Attached*

PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU    TOTAL    $ *See Attached*

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH.  INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL EXPENSES  $ *See Attached*

*(Exhibit C)*

## CASH PROFIT

INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)*    $ *See Attached*

EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)*    $ *See Attached*

*(Subtract Line C from Line B)*    CASH PROFIT FOR THE MONTH    $ *See Attached*

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED
SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID.  THE LIST MUST INCLUDE
THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE
DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL PAYABLES  $ *See Attached*

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK
YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD.  YOU SHOULD INCLUDE WHO
OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY
WAIVE THIS REQUIREMENT.)*

TOTAL RECEIVABLES  $ *See Attached*

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU
HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED
BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?     11

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?     11

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING
PERIOD?     $ 1,000

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING
OF THE CASE?     $ 1,000

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS
REPORTING PERIOD?     $ -0-

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE
FILING OF THE CASE?     $ -0-

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ _____ | $ _____ | $ _____ |
| EXPENSES | $ _____ | $ _____ | $ _____ |
| CASH PROFIT | $ _____ | $ _____ | $ _____ |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:          *N/A*          $ _____

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:                        $ _____

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:                     $ _____

## ADDITIONAL INFORMATION

PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.

*See Attached*

**R.E.X Inc.**
**Period: September 2020**

## <u>Important Payments, Tax Information and Monthly Disbursements:</u>

**THIS IS THE FIRST MONTHLY OPERATING REPORT**
**PERIOD 09/01/2020 TO 09/30/2020**

**Prepared by Paul Khoury**

| | |
|---|---|
| Income: | 52,359.19 |
| COGS: | 582.26 |
| Expenses: | 41,809.69 |

| | |
|---|---|
| Net Income: | 9,967.24 |

# Disbursements:  28,073.48

# Deposits:  39,332.19
# Professional Fees:  1,000.00 (See Report)

**Notes:**

9:52 AM

11/04/20

Accrual Basis

**R.E.X., INC.**
**Balance Sheet**
**As of September 30, 2020**

|  | Sep 30, 20 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| BANK ACCOUNTS | 37,768.49 |
| Community Trust Bank 9745 | 11,182.84 |
| **Total Checking/Savings** | 48,951.33 |
| **Other Current Assets** | |
| Intercompany Receivables | 2,064,068.25 |
| **Total Other Current Assets** | 2,064,068.25 |
| **Total Current Assets** | 2,113,019.58 |
| **Fixed Assets** | |
| Fixed Assets | 2,053,333.95 |
| **Total Fixed Assets** | 2,053,333.95 |
| **TOTAL ASSETS** | **4,166,353.53** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| Accounts Payable | -39.37 |
| **Total Accounts Payable** | -39.37 |
| **Other Current Liabilities** | |
| Intercompany Payables | 968,446.88 |
| Notes Payable | 2,887,388.85 |
| Payroll Liabilities | 228,283.57 |
| Sales Tax Payable | 5,731.54 |
| Unclaimed Paycheck Liability | 327.65 |
| **Total Other Current Liabilities** | 4,090,178.49 |
| **Total Current Liabilities** | 4,090,139.12 |
| **Total Liabilities** | 4,090,139.12 |
| **Equity** | |
| Capital Stock | 5,000.00 |
| Opening Bal Equity | 5,637.40 |
| Retained Earnings | 152,954.19 |

9:52 AM

11/04/20

Accrual Basis

## R.E.X., INC.
## Balance Sheet
### As of September 30, 2020

|  | Sep 30, 20 |
|---|---|
| **Net Income** | -87,377.18 |
| **Total Equity** | 76,214.41 |
| **TOTAL LIABILITIES & EQUITY** | 4,166,353.53 |

9:52 AM

11/04/20

Accrual Basis

**R.E.X., INC.**
**Profit & Loss**
September 2020

|  | Sep 20 |
|---|---|
| **Ordinary Income/Expense** |  |
| **Income** |  |
| Billy Bob's Sales | 12,023.42 |
| Rental Income - REX Plaza | 40,335.77 |
| **Total Income** | 52,359.19 |
| **Cost of Goods Sold** |  |
| BILLY BOBS DISHWASHER RENTAL | 184.30 |
| BILLY BOBS SUPPLIES | 397.96 |
| **Total COGS** | 582.26 |
| **Gross Profit** | 51,776.93 |
| **Expense** |  |
| Automobile Expense | 223.21 |
| Bank Service Charge Expense | 68.19 |
| Dues and Subscriptions Expense | 32.85 |
| EQUIPTMENT REPAIR | 29.15 |
| Insurance Expense | 1,507.31 |
| Interest CTB 7761 (AHRB/Outback | 8,150.53 |
| Office Expense | 838.23 |
| Professional Fees Expense | 1,000.00 |
| Rent Expense | 791.51 |
| Repairs Expense | 3,002.26 |
| Salary Expense | 21,507.42 |
| Taxes Expense - Payroll | 1,874.66 |
| Uncategorized Expenses | 0.00 |
| Utilities Expense | 2,784.37 |
| **Total Expense** | 41,809.69 |
| **Net Ordinary Income** | 9,967.24 |
| **Other Income/Expense** |  |
| **Other Income** |  |
| Unclaimed Paychecks | 0.00 |
| **Total Other Income** | 0.00 |
| **Net Other Income** | 0.00 |
| **Net Income** | **9,967.24** |

| | | | | | |
|---|---|---|---|---|---|
| 10:09 AM | | | **R.E.X., INC.** | | |
| 11/04/20 | | | **MOR Check Register** | | |
| Accrual Basis | | | September 2020 | | |

| Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|
| **BANK ACCOUNTS** | | | | | |
| **ATM BBT 3631** | | | | | |
| Total ATM BBT 3631 | | | | | |
| | | | | | |
| **Bank Clearing** | | | | | |
| Total Bank Clearing | | | | | |
| | | | | | |
| **BB Sales BBT 3658** | | | | | |
| Check | 09/01/2020 | | LOWES | | -16.03 |
| Check | 09/02/2020 | | AEP | | -1,048.71 |
| Check | 09/03/2020 | | PAYPAL | | -26.39 |
| Check | 09/03/2020 | | Akl security | | -5.30 |
| Check | 09/03/2020 | | HUNT MERC SV... | | -21.61 |
| Check | 09/03/2020 | | REX- PAYROLL ... | | -3,000.00 |
| Check | 09/14/2020 | | Akl security | | -23.85 |
| Check | 09/14/2020 | | REX- PAYROLL ... | | -2,000.00 |
| Check | 09/15/2020 | | HUNT MERC SV... | | -21.46 |
| Check | 09/16/2020 | | DENTAL INSUR... | | -11.29 |
| Check | 09/16/2020 | | CREDIT ONE B... | | -19.12 |
| Check | 09/19/2020 | | BB&T | | -0.52 |
| Check | 09/21/2020 | | Suddenlink | | -372.45 |
| Check | 09/22/2020 | | SAM'S CLUB | | -397.96 |
| Check | 09/22/2020 | | REX- PAYROLL ... | | -1,500.00 |
| Check | 09/23/2020 | | LOWES | | -159.56 |
| Check | 09/23/2020 | | LOWES | | -9.59 |
| Check | 09/28/2020 | | REX- PAYROLL ... | | -1,500.00 |
| Check | 09/30/2020 | | LOWES | | -35.63 |
| Check | 09/30/2020 | 1014 | Chloe Mccomas | | -38.40 |
| | | | | | |
| Total BB Sales BBT 3658 | | | | | -10,207.87 |
| | | | | | |
| **Cash in Bank Payroll BBT OLD AC** | | | | | |
| Total Cash in Bank Payroll BBT OLD AC | | | | | |
| | | | | | |
| **Community Trust Bank** | | | | | |
| Total Community Trust Bank | | | | | |
| | | | | | |
| **General BBT 3753** | | | | | |
| Check | 09/01/2020 | dm | LOWES | | -78.84 |
| Check | 09/01/2020 | dm | LITTLE GENERAL | | -54.54 |
| Check | 09/03/2020 | dm | PROSOURCE | ACC# WV-... | -791.51 |
| Check | 09/03/2020 | dm | Suddenlink | | -383.32 |
| Check | 09/03/2020 | dm | Suddenlink | | -436.99 |
| Check | 09/08/2020 | dm | RIVAL SPORTS | | -9.95 |
| Check | 09/08/2020 | dm | SHEETZ | | -61.61 |
| Transfer | 09/08/2020 | | | Funds Tran... | -4,000.00 |
| Check | 09/09/2020 | dm | HARLAND CLA... | Funds Tran... | -202.82 |
| Transfer | 09/09/2020 | | | Funds Tran... | -464.02 |
| Check | 09/10/2020 | 8744 | Paul Khoury | Accountant | -1,000.00 |
| Check | 09/10/2020 | dm | OFFICE DEPOT | | -192.51 |
| Check | 09/11/2020 | dm | OFFICE DEPOT | | -19.49 |
| Check | 09/11/2020 | dm | THE HOME DEP... | | -32.32 |
| Check | 09/14/2020 | 8745 | Creative Audio V... | | -1,416.53 |
| Check | 09/14/2020 | dm | RIVAL SPORTS | | -9.95 |
| Check | 09/14/2020 | dm | SHEETZ | | -52.52 |
| Transfer | 09/14/2020 | | | Funds Tran... | -2,000.00 |

10:09 AM

11/04/20

**Accrual Basis**

**R.E.X., INC.**

**MOR Check Register**

September 2020

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Check | 09/15/2020 | dm | LOWES | | -367.40 |
| Check | 09/16/2020 | dm | ECOLAB | | -184.30 |
| Check | 09/18/2020 | dm | BILLY BOBS W... | | -1.00 |
| Check | 09/18/2020 | dm | BILLY BOBS W... | | -1.00 |
| Check | 09/21/2020 | dm | BB&T | | -4.00 |
| Check | 09/22/2020 | dm | PEA RIDGE PU... | | -758.07 |
| Check | 09/22/2020 | dm | PEA RIDGE PU... | | -157.28 |
| Check | 09/22/2020 | dm | OFFICE DEPOT | | -24.05 |
| Transfer | 09/22/2020 | | | Funds Tran... | -3,500.00 |
| Check | 09/23/2020 | dm | HARBOR FREIG... | | -32.07 |
| Check | 09/23/2020 | dm | LOWES | | -132.66 |
| Check | 09/28/2020 | dm | SHEETZ | | -54.54 |
| Check | 09/28/2020 | dm | SERVICE GLASS | | -589.16 |
| Check | 09/28/2020 | dm | BILLY BOBS W... | | -908.00 |
| Transfer | 09/28/2020 | | | Funds Tran... | -3,000.00 |
| Check | 09/29/2020 | dm | 247SPORTS.COM | | -12.95 |
| Check | 09/29/2020 | dm | Highmark | | -393.62 |
| Check | 09/30/2020 | dm | UNITED BANK | | -536.46 |
| Total General BBT 3753 | | | | | -21,863.48 |
| **Payroll BBT 3623** | | | | | |
| Check | 09/03/2020 | | REX- PAYROLL ... | | 3,000.00 |
| Paycheck | 09/07/2020 | 4663 | Bartholomew, Ja... | | -89.35 |
| Paycheck | 09/07/2020 | 4668 | Jordan, Garrett M | | -190.86 |
| Paycheck | 09/07/2020 | 4669 | Jordan, Luke A | | -98.59 |
| Paycheck | 09/07/2020 | 4670 | McCallister, Paul A | | -94.58 |
| Paycheck | 09/07/2020 | 4671 | McComas, Chlo... | | -81.86 |
| Paycheck | 09/07/2020 | 4672 | Niebergall, Hunt... | | -110.06 |
| Paycheck | 09/07/2020 | 4673 | Price, Hannah M | | -181.13 |
| Paycheck | 09/07/2020 | 4674 | Rose, Prestin S | | -156.54 |
| Paycheck | 09/07/2020 | 4664 | Donahue  JR, Fo... | | -816.58 |
| Paycheck | 09/07/2020 | 4665 | DONAHUE, BAR... | | -414.75 |
| Paycheck | 09/07/2020 | 4666 | Donahue, Daphn... | VOID: | 0.00 |
| Paycheck | 09/07/2020 | 4667 | DONAHUE, MA... | | -1,208.76 |
| Paycheck | 09/07/2020 | 4675 | Ross, Donald D | | -257.05 |
| Paycheck | 09/07/2020 | 4676 | DONAHUE, FOR... | | -403.75 |
| Transfer | 09/08/2020 | | | Funds Tran... | 4,000.00 |
| Check | 09/09/2020 | 4525 | | | -94.07 |
| Paycheck | 09/14/2020 | 4677 | Bartholomew, Ja... | | -103.20 |
| Paycheck | 09/14/2020 | 4682 | Jordan, Garrett M | | -232.12 |
| Paycheck | 09/14/2020 | 4683 | Jordan, Luke A | | -100.90 |
| Paycheck | 09/14/2020 | 4684 | McCallister, Paul A | | -86.35 |
| Paycheck | 09/14/2020 | 4685 | McComas, Chlo... | | -88.19 |
| Paycheck | 09/14/2020 | 4686 | Niebergall, Hunt... | | -86.35 |
| Paycheck | 09/14/2020 | 4688 | Rose, Prestin S | | -135.61 |
| Paycheck | 09/14/2020 | 4687 | Price, Hannah M | | -103.31 |
| Paycheck | 09/14/2020 | 4678 | Donahue  JR, Fo... | | -816.58 |
| Paycheck | 09/14/2020 | 4679 | DONAHUE, BAR... | | -414.75 |
| Paycheck | 09/14/2020 | 4680 | DONAHUE, FOR... | | -403.75 |
| Paycheck | 09/14/2020 | 4681 | DONAHUE, MA... | | -1,208.78 |
| Paycheck | 09/14/2020 | 4689 | Ross, Donald D | | -165.31 |
| Check | 09/14/2020 | | REX- PAYROLL ... | | 2,000.00 |
| Transfer | 09/14/2020 | | | Funds Tran... | 2,000.00 |
| Paycheck | 09/21/2020 | 4692 | DONAHUE, FOR... | | -766.50 |

**Page 2**

**10:09 AM**

**R.E.X., INC.**

**11/04/20**

# MOR Check Register

**Accrual Basis**

September 2020

| Type | Date | Num | Name | Memo | Amount |
|------|------|-----|------|------|--------|
| Paycheck | 09/21/2020 | 4691 | DONAHUE, BAR... | | -786.50 |
| Paycheck | 09/21/2020 | 4690 | Donahue JR, Fo... | | -816.58 |
| Paycheck | 09/21/2020 | 4693 | DONAHUE, MA... | | -1,208.77 |
| Paycheck | 09/21/2020 | 4695 | Jordan, Garrett M | | -100.20 |
| Paycheck | 09/21/2020 | 4696 | Jordan, Luke A | | -89.35 |
| Paycheck | 09/21/2020 | 4698 | Niebergall, Hunt... | | -62.64 |
| Paycheck | 09/21/2020 | 4699 | Price, Hannah M | | -77.43 |
| Paycheck | 09/21/2020 | 4694 | Bartholomew, Ja... | | -103.21 |
| Paycheck | 09/21/2020 | 4697 | McComas, Chlo... | | -88.20 |
| Paycheck | 09/21/2020 | 4700 | Rose, Prestin S | | -135.60 |
| Paycheck | 09/21/2020 | 4701 | McCallister, Paul A | | -70.88 |
| Paycheck | 09/22/2020 | 4702 | Jordan, Garrett M | | -48.80 |
| Paycheck | 09/22/2020 | 4703 | Bartholomew, Ja... | | -44.17 |
| Check | 09/22/2020 | | REX- PAYROLL ... | | 1,500.00 |
| Transfer | 09/22/2020 | | | Funds Tran... | 3,500.00 |
| Paycheck | 09/28/2020 | 4706 | DONAHUE, FOR... | | -766.50 |
| Paycheck | 09/28/2020 | 4705 | DONAHUE, BAR... | | -786.50 |
| Paycheck | 09/28/2020 | 4704 | Donahue JR, Fo... | | -816.57 |
| Paycheck | 09/28/2020 | 4707 | DONAHUE, MA... | | -1,208.76 |
| Paycheck | 09/28/2020 | 4708 | Bartholomew, Ja... | | -104.51 |
| Paycheck | 09/28/2020 | 4737 | Price, Hannah M | | -142.37 |
| Paycheck | 09/28/2020 | 4709 | Jordan, Garrett M | | -138.37 |
| Paycheck | 09/28/2020 | 4712 | McComas, Chlo... | | -108.74 |
| Paycheck | 09/28/2020 | 4736 | Niebergall, Hunt... | | -101.82 |
| Paycheck | 09/28/2020 | 4711 | McCallister, Paul A | | -78.12 |
| Paycheck | 09/28/2020 | 4710 | Jordan, Luke A | | -71.88 |
| Paycheck | 09/28/2020 | 4738 | Rose, Prestin S | | -100.05 |
| Check | 09/28/2020 | | REX- PAYROLL ... | | 1,500.00 |
| Transfer | 09/28/2020 | | | Funds Tran... | 3,000.00 |

Total Payroll BBT 3623          3,533.85

**Savings**
Total Savings

**Tax BBT**
Total Tax BBT

**Tax BBT 5844**

| | | | | | |
|------|------|-----|------|------|--------|
| Transfer | 09/09/2020 | | | Funds Tran... | 464.02 |

Total Tax BBT 5844          464.02

Total BANK ACCOUNTS          -28,073.48

**TOTAL**          **-28,073.48**

| | | | | | |
|---|---|---|---|---|---|
| **10:33 AM** | | | **R.E.X., INC.** | | |
| **11/04/20** | | | **MOR Deposit Register** | | |
| **Accrual Basis** | | | September 2020 | | |

| Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|
| **BANK ACCOUNTS** | | | | | |
| **ATM BBT 3631** | | | | | |
| Total ATM BBT 3631 | | | | | |
| | | | | | |
| **Bank Clearing** | | | | | |
| Total Bank Clearing | | | | | |
| | | | | | |
| **BB Sales BBT 3658** | | | | | |
| Deposit | 09/01/2020 | | | Deposit | 349.56 |
| Deposit | 09/01/2020 | | | Deposit | 720.35 |
| Deposit | 09/01/2020 | | | Deposit | 394.00 |
| Deposit | 09/02/2020 | | | Deposit | 133.00 |
| Deposit | 09/04/2020 | | | Deposit | 243.48 |
| Deposit | 09/04/2020 | | | Deposit | 413.00 |
| Deposit | 09/08/2020 | | | Deposit | 51.09 |
| Deposit | 09/08/2020 | | | Deposit | 1,136.75 |
| Deposit | 09/08/2020 | | | Deposit | 273.88 |
| Deposit | 09/09/2020 | | | Deposit | 326.17 |
| Deposit | 09/09/2020 | | | Deposit | 343.36 |
| Deposit | 09/09/2020 | | | Deposit | 747.45 |
| Deposit | 09/10/2020 | | | Deposit | 32.06 |
| Deposit | 09/11/2020 | | | Deposit | 51.44 |
| Deposit | 09/14/2020 | | | Deposit | 148.21 |
| Deposit | 09/15/2020 | | | Deposit | 148.06 |
| Deposit | 09/15/2020 | | | Deposit | 582.91 |
| Deposit | 09/15/2020 | | | Deposit | 748.75 |
| Deposit | 09/16/2020 | | | Deposit | 102.21 |
| Deposit | 09/17/2020 | | | Deposit | 128.08 |
| Deposit | 09/18/2020 | | | Deposit | 53.02 |
| Deposit | 09/21/2020 | | | Deposit | 96.96 |
| Deposit | 09/21/2020 | | | Deposit | 1,225.25 |
| Deposit | 09/22/2020 | | | Deposit | 229.77 |
| Deposit | 09/22/2020 | | | Deposit | 517.39 |
| Deposit | 09/22/2020 | | | Deposit | 695.85 |
| Deposit | 09/23/2020 | | | Deposit | 60.25 |
| Deposit | 09/24/2020 | | | Deposit | 39.17 |
| Deposit | 09/24/2020 | | | Deposit | 196.00 |
| Deposit | 09/25/2020 | | | Deposit | 88.52 |
| Deposit | 09/28/2020 | | | Deposit | 84.22 |
| Deposit | 09/28/2020 | | | Deposit | 717.00 |
| Deposit | 09/29/2020 | | | Deposit | 125.57 |
| Deposit | 09/29/2020 | | | Deposit | 152.42 |
| Deposit | 09/29/2020 | | | Deposit | 643.29 |
| Deposit | 09/30/2020 | | | Deposit | 24.93 |
| | | | | | |
| Total BB Sales BBT 3658 | | | | | 12,023.42 |
| | | | | | |
| **Cash in Bank Payroll BBT OLD AC** | | | | | |
| Total Cash in Bank Payroll BBT OLD AC | | | | | |
| | | | | | |
| **Community Trust Bank** | | | | | |
| Total Community Trust Bank | | | | | |
| | | | | | |
| **Escrow Pittsburgh** | | | | | |
| Total Escrow Pittsburgh | | | | | |

**10:33 AM**

**11/04/20**

**Accrual Basis**

**R.E.X., INC.**

**MOR Deposit Register**

September 2020

| Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|
| **General BBT 3753** | | | | | |
| Deposit | 09/01/2020 | | | Deposit | 2,858.77 |
| Deposit | 09/02/2020 | | | Deposit | 4,350.00 |
| Deposit | 09/09/2020 | | | Deposit | 9,600.00 |
| Deposit | 09/15/2020 | | | Deposit | 8,000.00 |
| Deposit | 09/18/2020 | | | Deposit | 2,500.00 |
| Total General BBT 3753 | | | | | 27,308.77 |
| **Payroll BBT 3623** | | | | | |
| Deposit | 09/01/2020 | | | VOID: Dep... | 0.00 |
| Total Payroll BBT 3623 | | | | | 0.00 |
| **Savings** | | | | | |
| Total Savings | | | | | |
| **Tax BBT** | | | | | |
| Total Tax BBT | | | | | |
| **Tax BBT 5844** | | | | | |
| Total Tax BBT 5844 | | | | | |
| **BANK ACCOUNTS - Other** | | | | | |
| Total BANK ACCOUNTS - Other | | | | | |
| Total BANK ACCOUNTS | | | | | 39,332.19 |
| **Community Trust Bank 9745** | | | | | |
| Total Community Trust Bank 9745 | | | | | |
| **TOTAL** | | | | | 39,332.19 |

11:46 AM

10/29/20

Accrual Basis

**R.E.X., INC.**

**Professional Fees Report**

September 2020

| Type | Date | Num | Name | Amount |
|------|------|-----|------|--------|
| **Professional Fees Expense** | | | | |
| **Accounting Expense** | | | | |
| Check | 09/10/2020 | 8744 | Paul Khoury | 1,000.00 |
| Total Accounting Expense | | | | 1,000.00 |
| Total Professional Fees Expense | | | | 1,000.00 |
| **TOTAL** | | | | **1,000.00** |

12:05 PM
10/20/20

**R.E.X., INC.**
**Payroll Summary**
September 2020

| | Bartholomew, Jacob S | Donahue JR, Forrest R | DONAHUE, BARBARA J | Donahue, Daphne B | DONAHUE, FORREST R |
|---|---|---|---|---|---|
| **Employee Wages, Taxes and Adjustments** | | | | | |
| Gross Pay | | | | | |
| Salary | 0.00 | 4,615.40 | 3,000.00 | 0.00 | 3,000.00 |
| Hourly Regular Rate | 497.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| Overtime Hourly Rate | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Gross Pay | 497.50 | 4,615.40 | 3,000.00 | 0.00 | 3,000.00 |
| Adjusted Gross Pay | 497.50 | 4,615.40 | 3,000.00 | 0.00 | 3,000.00 |
| **Taxes Withheld** | | | | | |
| FED W/H | 0.00 | -708.00 | -224.00 | 0.00 | -286.00 |
| Medicare Employee | -7.21 | -66.93 | -43.50 | 0.00 | -43.50 |
| Social Security Employee | -30.85 | -286.18 | -186.00 | 0.00 | -186.00 |
| WV - SIT | -15.00 | -288.00 | -144.00 | 0.00 | -144.00 |
| Medicare Employee Addl Tax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Taxes Withheld | -53.06 | -1,349.09 | -597.50 | 0.00 | -659.50 |
| Net Pay | 444.44 | 3,266.31 | 2,402.50 | 0.00 | 2,340.50 |
| **Employer Taxes and Contributions** | | | | | |
| FUTA | 2.99 | 0.00 | 0.00 | 0.00 | 0.00 |
| Medicare Company | 7.21 | 66.93 | 43.50 | 0.00 | 43.50 |
| Social Security Company | 30.85 | 286.18 | 186.00 | 0.00 | 186.00 |
| WV - SUTA | 9.45 | 0.00 | 57.00 | 0.00 | 57.00 |
| WKRS COMP. | 0.00 | 0.00 | 97.20 | 0.00 | 97.20 |
| Total Employer Taxes and Contributions | 50.50 | 353.09 | 383.70 | 0.00 | 383.70 |

12:06 PM
10/20/20

**R.E.X., INC.**
**Payroll Summary**
September 2020

| | DONAHUE, MARK S | Jordan, Garrett M | Jordan, Luke A | McCallister, Paul A | McComas, Chloe E |
|---|---|---|---|---|---|
| **Employee Wages, Taxes and Adjustments** | | | | | |
| Gross Pay | | | | | |
| Salary | 6,153.84 | 0.00 | 0.00 | 0.00 | 0.00 |
| Hourly Regular Rate | 0.00 | 656.90 | 402.50 | 380.00 | 425.55 |
| Overtime Hourly Rate | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Gross Pay** | 6,153.84 | 656.90 | 402.50 | 380.00 | 425.55 |
| **Adjusted Gross Pay** | 6,153.84 | 656.90 | 402.50 | 380.00 | 425.55 |
| **Taxes Withheld** | | | | | |
| FED WH | -520.00 | -52.00 | 0.00 | -10.00 | -13.00 |
| Medicare Employee | -89.23 | -12.43 | -5.83 | -5.51 | -6.17 |
| Social Security Employee | -381.54 | -53.12 | -24.95 | -23.56 | -26.39 |
| WV - SIT | -328.00 | -29.00 | -11.00 | -11.00 | -13.00 |
| Medicare Employee Add'l Tax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Taxes Withheld** | -1,318.77 | -146.55 | -41.78 | -50.07 | -58.56 |
| **Net Pay** | 4,835.07 | 710.35 | 360.72 | 329.93 | 366.99 |
| **Employer Taxes and Contributions** | | | | | |
| FUTA | 0.00 | 5.14 | 2.42 | 2.28 | 2.55 |
| Medicare Company | 89.23 | 12.43 | 5.83 | 5.51 | 6.17 |
| Social Security Company | 381.54 | 53.12 | 24.95 | 23.56 | 26.39 |
| WV - SUTA | 0.00 | 18.28 | 7.65 | 7.22 | 8.09 |
| WKRS COMP. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Employer Taxes and Contributions** | 470.77 | 88.97 | 40.85 | 38.57 | 43.20 |

Page 2

12:05 PM
10/20/20

**R.E.X., INC.**
**Payroll Summary**
September 2020

| | Niebergall, Hunter L | Price, Hannah M | Rose, Prestin S | Rose, Donald D | TOTAL |
|---|---|---|---|---|---|
| **Employee Wages, Taxes and Adjustments** | | | | | |
| **Gross Pay** | | | | | |
| Salary | 0.00 | 0.00 | 0 00 | 0.00 | 16,769.24 |
| Hourly Regular Rate | 420.00 | 603.40 | 630.00 | 522.33 | 4,738.18 |
| Overtime Hourly Rate | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Gross Pay** | 420.00 | 603.40 | 630.00 | 522.33 | 21,507.42 |
| **Adjusted Gross Pay** | 420.00 | 603.40 | 630.00 | 522.33 | 21,507.42 |
| **Taxes Withheld** | | | | | |
| FED WH | -14.00 | -32.00 | -34.00 | -48.00 | -1,941.00 |
| Medicare Employee | -6.09 | -8.75 | -9.14 | -7.58 | -311.87 |
| Social Security Employee | -26.04 | -37.41 | -39.06 | -32.39 | -1,333.47 |
| WV - SIT | -13.00 | -21.00 | -20.00 | -12.00 | -1,049.00 |
| Medicare Employee Addl Tax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Taxes Withheld** | -59.13 | -99.16 | -102.20 | -99.97 | -4,635.34 |
| **Net Pay** | 360.87 | 504.24 | 527.80 | 422.36 | 16,872.08 |
| **Employer Taxes and Contributions** | | | | | |
| FUTA | 2.52 | 3.62 | 3.78 | 0.00 | 25.30 |
| Medicare Company | 6.09 | 8.75 | 9 14 | 7.58 | 311.87 |
| Social Security Company | 26.04 | 37.41 | 39.06 | 32.39 | 1,333.47 |
| WV - SUTA | 7.98 | 11.46 | 11 97 | 9.92 | 204.02 |
| WKRS COMP. | 0.00 | 0.00 | 0.00 | 0.00 | 194.40 |
| **Total Employer Taxes and Contributions** | 42.63 | 61.24 | 63.95 | 49.89 | 2,069.06 |

1:26 PM

10/29/20

**R.E.X., INC.**

**A/R Aging Summary**

As of September 30, 2020

|  | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| TOTAL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

1:33 PM

10/29/20

### R.E.X., INC.
## A/P Aging Summary
#### As of September 30, 2020

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| COMMUNITY TRUST 0745 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| COMMUNITY TRUST 0760 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| COMMUNITY TRUST 3590 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| COMMUNITY TRUST 5680 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| COMMUNITY TRUST 6691 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| COMMUNITY TRUST 7761 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CYRUS ADKINS & WALKER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PEA RIDGE PUBLIC SERVICE DISTRICT | 0.00 | 0.00 | 0.00 | 0.00 | -39.37 | -39.37 |
| TOTAL | 0.00 | 0.00 | 0.00 | 0.00 | -39.37 | -39.37 |



736-04-01-00 22306  5 C 001 29 S  55 004
R E X INC
GENERAL ACCT
5 CRACKER BARREL DR
BARBOURSVILLE WV  25504-1622

# Your account statement
For 09/30/2020

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

■ BUSINESS VALUE 200 0005270403753

**Account summary**

| | |
|---|---|
| Your previous balance as of 08/31/2020 | $27,716.11 |
| Checks | - 6,472.77 |
| Other withdrawals, debits and service charges | - 19,446.95 |
| Deposits, credits and interest | + 27,308.77 |
| Your new balance as of 09/30/2020 | = $29,105.16 |

**Checks**

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---|---|---|---|---|---|---|
| 09/10 | 8741 | 3,317.13 | 09/09 | 8743 | 282.00 | 09/15 | 8745 | 1,416.53 |
| 09/09 | 8742 | 457.11 | 09/15 | 8744 | 1,000.00 | | | |

Total checks  = $6,472.77

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 09/01 | DEBIT CARD PURCHASE-PIN 08-31-20 BARBOURSVILLE WV 9050 LOWE'S #454 | 78.84 |
| 09/01 | DEBIT CARD PURCHASE-PIN 08-31-20 ONA    WV 9050 LG #5000 ONA | 54.54 |
| 09/03 | DEBIT CARD PURCHASE PROSOURCE 09-01 513-7690606    OH 4474 | 791.51 |
| 09/03 | CABLE PMNT SUDDENLINK 7712 0801  BS WONDERLAND | 383.32 |
| 09/03 | CABLE PMNT SUDDENLINK 7712 7201  . | 436.99 |
| 09/08 | DEBIT CARD RECURRING PYMT RIVALS WVSPORTS 09-06 866-274-8257  CA 4474 | 9.95 |
| 09/08 | BB&T BUSINESS ONLINE TRANSFER TRANSFER TO CHECKING 0005178733623 09-07-20 | 4,000.00 |
| 09/08 | DEBIT CARD PURCHASE-PIN 09-07-20 BARBOURSVILLE WV 9050 SHEETZ 0660 | 61.61 |
| 09/09 | BB&T BUSINESS ONLINE TRANSFER TRANSFER TO CHECKING 0005178345844 09-09-20 | 464.02 |
| 09/09 | CHECK CHRG HARLAND CLARKE R E X INC 1YR7011? | 202.82 |
| 09/10 | DEBIT CARD PURCHASE-PIN 09-09-20 BARBOURSVILLE WV 4474 OFFICE DEPOT 00 MERRITT C | 192.51 |
| 09/11 | DEBIT CARD PURCHASE-PIN 09-11-20 BARBOURSVILLE WV 4474 OFFICE DEPOT 00 MERRITT C | 19.49 |
| 09/11 | DEBIT CARD PURCHASE-PIN 09-11-20 BARBOURSVILLE WV 4474 THE HOME DEPOT #4801 | 32.32 |
| 09/14 | DEBIT CARD RECURRING PYMT RIVALS WVSPORTS 09-12 866-274-8257  CA 4474 | 9.95 |
| 09/14 | DEBIT CARD PURCHASE-PIN 09-12-20 BARBOURSVILLE WV 9050 SHEETZ 0660 | 52.52 |
| 09/14 | BB&T BUSINESS ONLINE TRANSFER TRANSFER TO CHECKING 0005178733623 09-14-20 | 2,000.00 |
| 09/15 | DEBIT CARD PURCHASE-PIN 09-14-20 BARBOURSVILLE WV 9050 LOWE'S #454 | 367.40 |
| 09/16 | ACH CORP DEBIT PAYMENTS  ECOLAB BILLY BOBS SUPER WONDE CUSTOMER ID 2000271580 | 184.30 |
| 09/18 | DEBIT CARD PURCHASE-PIN 09-17-20 BARBOURSVILLE WV 4474 NNT BILLY BOB'S WON000211 | 1.00 |
| 09/18 | DEBIT CARD PURCHASE BILLY BOB'S WONDER 09-17 BARBOURSVILLE  WV 4474 | 1.00 |
| 09/21 | SERVICE CHARGES - PRIOR PERIOD | 4.00 |
| 09/22 | DEBIT CARD PURCHASE PEA RIDGE PUBLIC S 09-20 BARBOURSVILLE  WV 4474 | 758.07 |

continued

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 09/22 | DEBIT CARD PURCHASE PEA RIDGE PUBLIC S 09-20 BARBOURSVILLE   WV  4474 | 157.28 |
| 09/22 | DEBIT CARD PURCHASE-PIN 09-22-20 BARBOURSVILLE WV 4474 OFFICE DEPOT 00 MERRITT C | 24.05 |
| 09/22 | BB&T BUSINESS ONLINE TRANSFER TRANSFER TO CHECKING 0005178733623 09-22-20 | 3,500.00 |
| 09/23 | DEBIT CARD PURCHASE-PIN 09-22-20 BARBOURSVILLE WV 9050 HARBOR FREIGHT TOOLS 8 | 32.07 |
| 09/23 | DEBIT CARD PURCHASE-PIN 09-23-20 BARBOURSVILLE WV 9050 LOWE'S #454 | 132.66 |
| 09/28 | DEBIT CARD PURCHASE-PIN 09-25-20 BARBOURSVILLE WV 9050 SHEETZ 0419 | 54.54 |
| 09/28 | DEBIT CARD PURCHASE SERVICE GLASS COMP 09-25 HUNTINGTON        WV  9050 | 589.16 |
| 09/28 | BB&T BUSINESS ONLINE TRANSFER TRANSFER TO CHECKING 0005178733623 09-28-20 | 3,000.00 |
| 09/28 | ACH CORP DEBIT INS.PREM  Cincinnati Insur BILLY BOBS WONDERLAND CUSTOMER ID 1000482793 | 908.00 |
| 09/29 | DEBIT CARD RECURRING PYMT 247SPORTS 09-28 888-508-3055   CA 4474 | 12.95 |
| 09/29 | DEBIT CARD PURCHASE HIGHMARK WEST VIRG 09-28 304-424-7700   WV  4474 | 393.62 |
| 09/30 | LOAN PYMT  UNITED BANK 8975 DONAHUE REX | 536.46 |

Total other withdrawals, debits and service charges          = $19,446.95

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 09/01 | AP PAYMENT SALLY BEAUTY HOL 7413 REX INC | 2,858.77 |
| 09/02 | DEPOSIT | 4,350.00 |
| 09/09 | DEPOSIT | 9,600.00 |
| 09/15 | DEPOSIT | 8,000.00 |
| 09/18 | DEPOSIT | 2,500.00 |

Total deposits, credits and interest          = $27,308.77

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Care Center Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**

Services such as Bill Payments and Zelle® are subject to the terms and conditions governing those services, which may not provide an error resolution process in all cases. Please refer to the terms and conditions for those services.

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-800-226-5228 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

* Tell us your name and deposit account number (if any)
* Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
* Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

**Tell us AT ONCE** if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Constant Credit Account**

Once advances are made from your Constant Credit Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The INTEREST CHARGE is calculated by applying the "Daily periodic rate" to the 'Average daily balance' of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid INTEREST CHARGE. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the 'Average daily balance."

**Billing Rights Summary**

**In case of errors or questions about your Constant Credit statement**

If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

Bankcard Services Division
PO Box 200
Wilson NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

* Your name and account number
* Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
* The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

**Mail-in deposits**

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

**Change of address**

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. | List the new balance of your account from your latest statement here: | | | | |
| 2. | Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | |
| 3. | Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | | | | |
| 4. | Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | Outstanding Deposits and Other Credits (Section B) | | | |
| | | | Date/Type | Amount | Date/Type | Amount |
| 5. | Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | | | |

For more information, please contact your local BB&T branch, visit BBT.com or contact us at 1-800 BANK BBT (1-800-226-5228). MEMBER FDIC

0007037



CHECK#:8741          $3,317.13

CHECK#:8742          $457.11

CHECK#:8743          $282.00

CHECK#:8744          $1,000.00

CHECK#:8745          $1,416.53



735-01-01-00 22401 1 C 001 30 S 66 002
R E X INC
SALES ACCT
5 CRACKER BARREL DR
BARBOURSVILLE WV 25504-1622

# Your account statement
For 09/30/2020

## Contact us

 BBT.com

 (800) BANK-BBT or (800) 226-5228

---

■ BUSINESS VALUE 200 0005178733658

### Account summary

| | |
|---|---|
| Your previous balance as of 08/31/2020 | $6,531.19 |
| Checks | - 38.40 |
| Other withdrawals, debits and service charges | - 10,169.47 |
| Deposits, credits and interest | + 12,023.42 |
| Your new balance as of 09/30/2020 | = $8,346.74 |

### Checks

| DATE | CHECK # | AMOUNT($) |
|---|---|---|
| 09/30 | 1014 | 38.40 |
| Total checks | | = $ 38.40 |

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 09/01 | DEBIT CARD PURCHASE-PIN 08-31-20 BARBOURSVILLE WV 9068 LOWE'S #454 | 16.03 |
| 09/02 | INTERNET PAYMENT BILL PAY AEP APPALACHIAN 13957417941 | 1,048.71 |
| 09/03 | DEBIT CARD PURCHASE PAYPAL *ONLINELABE 09-02 402-935-7733 FL 9068 | 26.39 |
| 09/03 | DEBIT CARD PURCHASE SQ *AKL SECURITY S 09-02 Huntington WV 9068 | 5.30 |
| 09/03 | ACH CORP DEBIT DEPOSIT HUNT MERCH SVCS BILLY BOB'S WONDERLAND CUSTOMER ID 218232421 | 21.61 |
| 09/08 | BB&T BUSINESS ONLINE TRANSFER TRANSFER TO CHECKING 0005178733623 09-07-20 | 3,000.00 |
| 09/14 | DEBIT CARD PURCHASE SQ *AKL SECURITY S 09-11 Barboursville WV 9068 | 23.85 |
| 09/14 | BB&T BUSINESS ONLINE TRANSFER TRANSFER TO CHECKING 0005178733623 09-14-20 | 2,000.00 |
| 09/15 | ACH CORP DEBIT DEPOSIT HUNT MERCH SVCS BILLY BOB'S WONDERLAND CUSTOMER ID 218232421 | 21.46 |
| 09/16 | DEBIT CARD PURCHASE DENTAL INSURANCE A 09-15 877-2804204 CA 4490 | 11.29 |
| 09/16 | INTERNET PAYMENT Payment Credit One Bank 34941817 | 19.12 |
| 09/21 | SERVICE CHARGES - PRIOR PERIOD | 0.52 |
| 09/21 | CABLE PMNT SUDDENLINK 7712 0801 BS WONDERLAND | 372.45 |
| 09/22 | DEBIT CARD PURCHASE-PIN 09-21-20 SOUTH POINT OH 9068 SAMS CLUB #8152 | 397.96 |
| 09/22 | BB&T BUSINESS ONLINE TRANSFER TRANSFER TO CHECKING 0005178733623 09-22-20 | 1,500.00 |
| 09/23 | DEBIT CARD PURCHASE-PIN 09-22-20 BARBOURSVILLE WV 9068 LOWE'S #454 | 159.56 |
| 09/23 | DEBIT CARD PURCHASE-PIN 09-22-20 BARBOURSVILLE WV 9068 LOWE'S #454 | 9.59 |
| 09/28 | BB&T BUSINESS ONLINE TRANSFER TRANSFER TO CHECKING 0005178733623 09-28-20 | 1,500.00 |
| 09/30 | DEBIT CARD PURCHASE-PIN 09-29-20 BARBOURSVILLE WV 9068 LOWE'S #454 | 35.63 |
| Total other withdrawals, debits and service charges | | = $10,169.47 |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 09/01 | DEPOSIT  HUNT MERCH SVCS BILLY BOB'S WONDERLAND  CUSTOMER ID 218232421 | 349.56 |
| 09/01 | DEPOSIT  HUNT MERCH SVCS BILLY BOB'S WONDERLAND  CUSTOMER ID 218232421 | 394.00 |
| 09/01 | DEPOSIT  HUNT MERCH SVCS BILLY BOB'S WONDERLAND  CUSTOMER ID 218232421 | 720.35 |
| 09/02 | DEPOSIT  HUNT MERCH SVCS BILLY BOB'S WONDERLAND  CUSTOMER ID 218232421 | 133.00 |
| 09/04 | DEPOSIT  HUNT MERCH SVCS BILLY BOB'S WONDERLAND  CUSTOMER ID 218232421 | 243.48 |
| 09/04 | DEPOSIT | 413.00 |
| 09/08 | DEPOSIT  HUNT MERCH SVCS BILLY BOB'S WONDERLAND  CUSTOMER ID 218232421 | 51.09 |
| 09/08 | DEPOSIT | 1,136.75 |
| 09/09 | DEPOSIT  HUNT MERCH SVCS BILLY BOB'S WONDERLAND  CUSTOMER ID 218232421 | 273.88 |
| 09/09 | DEPOSIT  HUNT MERCH SVCS BILLY BOB'S WONDERLAND  CUSTOMER ID 218232421 | 326.17 |
| 09/09 | DEPOSIT  HUNT MERCH SVCS BILLY BOB'S WONDERLAND  CUSTOMER ID 218232421 | 343.36 |
| 09/09 | DEPOSIT  HUNT MERCH SVCS BILLY BOB'S WONDERLAND  CUSTOMER ID 218232421 | 747.45 |
| 09/10 | DEPOSIT  HUNT MERCH SVCS BILLY BOB'S WONDERLAND  CUSTOMER ID 218232421 | 32.06 |
| 09/11 | DEPOSIT  HUNT MERCH SVCS BILLY BOB'S WONDERLAND  CUSTOMER ID 218232421 | 51.44 |
| 09/14 | DEPOSIT  HUNT MERCH SVCS BILLY BOB'S WONDERLAND  CUSTOMER ID 218232421 | 148.21 |
| 09/15 | DEPOSIT  HUNT MERCH SVCS BILLY BOB'S WONDERLAND  CUSTOMER ID 218232421 | 148.06 |
| 09/15 | DEPOSIT  HUNT MERCH SVCS BILLY BOB'S WONDERLAND  CUSTOMER ID 218232421 | 582.91 |
| 09/15 | DEPOSIT | 748.75 |
| 09/16 | DEPOSIT  HUNT MERCH SVCS BILLY BOB'S WONDERLAND  CUSTOMER ID 218232421 | 102.21 |
| 09/17 | DEPOSIT  HUNT MERCH SVCS BILLY BOB'S WONDERLAND  CUSTOMER ID 218232421 | 128.08 |
| 09/18 | DEPOSIT  HUNT MERCH SVCS BILLY BOB'S WONDERLAND  CUSTOMER ID 218232421 | 53.02 |
| 09/21 | DEPOSIT  HUNT MERCH SVCS BILLY BOB'S WONDERLAND  CUSTOMER ID 218232421 | 96.96 |
| 09/21 | DEPOSIT | 1,225.25 |
| 09/22 | DEPOSIT  HUNT MERCH SVCS BILLY BOB'S WONDERLAND  CUSTOMER ID 218232421 | 229.77 |
| 09/22 | DEPOSIT  HUNT MERCH SVCS BILLY BOB'S WONDERLAND  CUSTOMER ID 218232421 | 517.39 |
| 09/22 | DEPOSIT  HUNT MERCH SVCS BILLY BOB'S WONDERLAND  CUSTOMER ID 218232421 | 695.85 |
| 09/23 | DEPOSIT  HUNT MERCH SVCS BILLY BOB'S WONDERLAND  CUSTOMER ID 218232421 | 60.25 |
| 09/24 | DEPOSIT  HUNT MERCH SVCS BILLY BOB'S WONDERLAND  CUSTOMER ID 218232421 | 39.17 |
| 09/24 | DEPOSIT | 196.00 |
| 09/25 | DEPOSIT  HUNT MERCH SVCS BILLY BOB'S WONDERLAND  CUSTOMER ID 218232421 | 88.52 |
| 09/28 | DEPOSIT  HUNT MERCH SVCS BILLY BOB'S WONDERLAND  CUSTOMER ID 218232421 | 84.22 |
| 09/28 | DEPOSIT | 717.00 |
| 09/29 | DEPOSIT  HUNT MERCH SVCS BILLY BOB'S WONDERLAND  CUSTOMER ID 218232421 | 125.57 |
| 09/29 | DEPOSIT  HUNT MERCH SVCS BILLY BOB'S WONDERLAND  CUSTOMER ID 218232421 | 152.42 |
| 09/29 | DEPOSIT  HUNT MERCH SVCS BILLY BOB'S WONDERLAND  CUSTOMER ID 218232421 | 643.29 |
| 09/30 | DEPOSIT  HUNT MERCH SVCS BILLY BOB'S WONDERLAND  CUSTOMER ID 218232421 | 24.93 |

Total deposits, credits and interest                                                    = $12,023.42



735-01-01-00 22401  0 C 001 30 S  65 002
R E X INC
TOKEN ACCT
5 CRACKER BARREL DR
BARBOURSVILLE WV  25504-1622

# Your account statement
For 09/30/2020

## Contact us
 BBT.com

(800) BANK-BBT or
(800) 226-5228

■ BUSINESS VALUE 200 0005178733631

**Account summary**

| | |
|---|---|
| Your previous balance as of 08/31/2020 | $659.37 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 36.00 |
| Deposits, credits and interest | + 0.00 |
| Your new balance as of 09/30/2020 | = $623.37 |

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 09/29 | PRIOR DAY RET ITEM FEE-$36/ITM | 36.00 |
| Total other withdrawals, debits and service charges | | = $36.00 |

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Care Center Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**
Services such as Bill Payments and Zelle® are subject to the terms and conditions governing those services, which may not provide an error resolution process in all cases. Please refer to the terms and conditions for those services.

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-800-226-5228 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

**Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.**
- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

**Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer.** If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could

have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Constant Credit Account**
Once advances are made from your Constant Credit Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The INTEREST CHARGE is calculated by applying the "Daily periodic rate" to the 'Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid INTEREST CHARGE. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the 'Average daily balance."

**Billing Rights Summary**
**In case of errors or questions about your Constant Credit statement**
If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

Bankcard Services Division
PO Box 200
Wilson NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:
- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

**Mail-in deposits**
If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

**Change of address**
If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. | List the new balance of your account from your latest statement here: | | | | |
| 2. | Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | |
| 3. | Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | | | | |
| 4. | Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | Outstanding Deposits and Other Credits (Section B) | | | |
| 5. | Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | Date/Type | Amount | Date/Type | Amount |

For more information, please contact your local BB&T branch, visit BBT.com or contact us at 1-800 BANK BBT (1-800-226-5228). MEMBER FDIC



735-01-01-00 22401  58 C 001 20 S  66 002
R E X INC
PAYROLL
5 CRACKER BARREL DR
BARBOURSVILLE WV   25504-1622

# Your account statement
For 09/30/2020

**Contact us**

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

■ BUSINESS VALUE 200 0005178733623

### Account summary

| | |
|---|---|
| Your previous balance as of 08/31/2020 | $2,079.23 |
| Checks | - 18,183.20 |
| Other withdrawals, debits and service charges | - 0.00 |
| Deposits, credits and interest | + 20,500.00 |
| Your new balance as of 09/30/2020 | = $4,396.03 |

### Checks

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---|---|---|---|---|---|---|
| 09/09 | 4525 | 94.07 | 09/14 | 4672 | 110.06 | 09/22 | 4691 | 786.50 |
| 09/04 | *4648 | 403.75 | 09/09 | 4673 | 181.13 | 09/22 | 4692 | 766.50 |
| 09/08 | *4650 | 102.74 | 09/08 | 4674 | 156.54 | 09/21 | 4693 | 1,208.77 |
| 09/04 | 4651 | 55.71 | 09/09 | 4675 | 257.05 | 09/24 | *4695 | 100.20 |
| 09/08 | 4652 | 75.65 | 09/08 | 4676 | 403.75 | 09/23 | 4696 | 89.35 |
| 09/01 | *4654 | 175.51 | 09/21 | 4677 | 103.20 | 09/30 | 4697 | 88.20 |
| 09/01 | *4656 | 93.28 | 09/21 | 4678 | 816.58 | 09/21 | 4698 | 62.64 |
| 09/04 | 4657 | 31.33 | 09/15 | 4679 | 414.75 | 09/23 | 4699 | 77.43 |
| 09/04 | 4658 | 86.35 | 09/15 | 4680 | 403.75 | 09/21 | 4700 | 135.60 |
| 09/01 | 4659 | 250.98 | 09/15 | 4681 | 1,208.78 | 09/24 | *4702 | 48.80 |
| 09/04 | 4660 | 414.75 | 09/15 | 4682 | 232.12 | 09/25 | 4703 | 44.17 |
| 09/02 | *4662 | 93.97 | 09/15 | 4683 | 100.90 | 09/29 | 4704 | 816.57 |
| 09/14 | 4663 | 89.35 | 09/14 | 4684 | 86.35 | 09/28 | 4705 | 786.50 |
| 09/08 | 4664 | 816.58 | 09/14 | 4685 | 88.19 | 09/28 | 4706 | 766.50 |
| 09/08 | 4665 | 414.75 | 09/21 | 4686 | 86.35 | 09/28 | 4707 | 1,208.76 |
| 09/08 | *4667 | 1,208.76 | 09/15 | 4687 | 103.31 | 09/30 | *4712 | 108.74 |
| 09/08 | 4668 | 190.86 | 09/14 | 4688 | 135.61 | 09/28 | *4736 | 101.82 |
| 09/15 | 4669 | 98.59 | 09/18 | 4689 | 165.31 | 09/28 | 4737 | 142.37 |
| 09/08 | 4670 | 94.58 | 09/23 | 4690 | 816.58 | 09/28 | 4738 | 100.05 |
| 09/17 | 4671 | 81.86 | | | | | | |

* indicates a skip in sequential check numbers above this item

Total checks    = $18,183.20

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 09/08 | BB&T BUSINESS ONLINE TRANSFER TRANSFER FROM CHECKING 0005178733658 09-07-20 | 3,000.00 |
| 09/08 | BB&T BUSINESS ONLINE TRANSFER TRANSFER FROM CHECKING 0005270403753 09-07-20 | 4,000.00 |
| 09/14 | BB&T BUSINESS ONLINE TRANSFER TRANSFER FROM CHECKING 0005178733658 09-14-20 | 2,000.00 |
| 09/14 | BB&T BUSINESS ONLINE TRANSFER TRANSFER FROM CHECKING 0005270403753 09-14-20 | 2,000.00 |

*continued*

■ BUSINESS VALUE 200 0005178733623 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 09/22 | BB&T BUSINESS ONLINE TRANSFER TRANSFER FROM CHECKING 0005178733658 09-22-20 | 1,500.00 |
| 09/22 | BB&T BUSINESS ONLINE TRANSFER TRANSFER FROM CHECKING 0005270403753 09-22-20 | 3,500.00 |
| 09/28 | BB&T BUSINESS ONLINE TRANSFER TRANSFER FROM CHECKING 0005178733658 09-28-20 | 1,500.00 |
| 09/28 | BB&T BUSINESS ONLINE TRANSFER TRANSFER FROM CHECKING 0005270403753 09-28-20 | 3,000.00 |

Total deposits, credits and interest                      = $20,500.00



736-04-01-00 22504  0 C 001 30 S  66 002
R E X INC
TAX  ACCT
5  CRACKER  BARREL  DR
BARBOURSVILLE  WV   25504-1622

# Your account statement
For 09/30/2020

## Contact us
  BBT.com

(800) BANK-BBT or
(800) 226-5228

■ BUSINESS VALUE 200 0005178345844

**Account summary**

| | |
|---|---|
| Your previous balance as of 08/31/2020 | $995.36 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 0.00 |
| Deposits, credits and interest | + 464.02 |
| Your new balance as of 09/30/2020 | = $1,459.38 |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 09/09 | BB&T BUSINESS ONLINE TRANSFER TRANSFER FROM CHECKING 0005270403753 09-09-20 | 464.02 |
| | Total deposits, credits and interest | = $464.02 |

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Care Center Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**

Services such as Bill Payments and Zelle® are subject to the terms and conditions governing those services, which may not provide an error resolution process in all cases. Please refer to the terms and conditions for those services.

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-800-226-5228 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Constant Credit Account**

Once advances are made from your Constant Credit Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The INTEREST CHARGE is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid INTEREST CHARGE. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

**Billing Rights Summary**
**In case of errors or questions about your Constant Credit statement**

If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

Bankcard Services Division
PO Box 200
Wilson NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

**Mail-in deposits**

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

**Change of address**

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) In section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | | |
| 3. Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | | | | |
| | | Outstanding Deposits and Other Credits (Section B) | | | |
| | | Date/Type | Amount | Date/Type | Amount |
| 5. Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | | | | |

For more information, please contact your local BB&T branch, visit BBT.com or contact us at 1-800 BANK BBT (1-800-226-5228). MEMBER FDIC

## Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Care Center Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**
Services such as Bill Payments and Zelle® are subject to the terms and conditions governing those services, which may not provide an error resolution process in all cases. Please refer to the terms and conditions for those services.

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-800-226-5228 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could

have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important Information about your Constant Credit Account**
Once advances are made from your Constant Credit Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The INTEREST CHARGE is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid INTEREST CHARGE. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

**Billing Rights Summary**
**In case of errors or questions about your Constant Credit statement**
If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

Bankcard Services Division
PO Box 200
Wilson NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:
- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

**Mail-In deposits**
If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

**Change of address**
If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|
| | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | |
| 3. Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | Outstanding Deposits and Other Credits (Section B) | | |
| 5. Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | Date/Type | Amount | Date/Type | Amount |

For more information, please contact your local BB&T branch, visit BBT.com or contact us at 1-800 BANK BBT (1-800-226-5228). MEMBER FDIC

# Community Trust Bank, Inc.

P. O. Box 2947 • Pikeville, KY 41502-2947
Telephone: 800-282-7762

**Statement of Account**
Last statement: August 31, 2020
This statement: September 30, 2020

**4004259745**    **Page 1 of 1**

| Direct inquiries to: | Community Trust Bank, Inc. |
|---|---|
| 606 432-1414 | 346 N Mayo Trl |
| | Pikeville KY 41501-1492 |

R.E.X.,INC.
COMMUNITY TRUST BANK ESCROW AGENT
MAINTENANCE RESERVE ACCOUNT
ATTN RICHARD NEWSOM/MAIL CODE 24100
PIKEVILLE KY 41502

0

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| BUSINESS CHECKING | 4004259745 | $11,183.76 |

## BUSINESS CHECKING  4004259745

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 08-31 | Beginning balance | | | $11,182.84 |
| 09-30 | #Interest | 0.92 | | 11,183.76 |
| **09-30** | **Ending totals** | **.92** | **.00** | **$11,183.76** |

| | |
|---|---|
| Annual percentage yield earned | 0.10% |
| Interest-bearing days | 30 |
| Average balance for APY | $11,182.84 |
| Interest earned | $0.92 |

# Balance Your Account

**Checks Outstanding**

| Check No. | Amount | |
|-----------|--------|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total** | | |

## 1

**Check off** (✓) checks appearing on your statement. Those checks not checked off (✓) should be recorded in the checks outstanding column.

## 2

Enter your checkbook balance

Add any credits made to your account through transfers, interest, etc. as shown on this statement.

(Be sure to enter these in your checkbook.)

Subtotal

Subtract account fees (if any)

Adjusted checkbook balance                                        **A**

## 3

Bank balance shown on this statement

Add deposits shown in your checkbook, but not shown on this statement, because they were made and received after date of this statement.

Subtotal

Subtract checks outstanding

Adjusted bank balance                                        **B**

Your Checkbook is in balance if line **A** agrees with line **B**.

**Notes**

### IMPORTANT NOTICE
### About Electronic Funds Transfers

In case of errors or questions About Your Electronic Transfers, TELE-PHONE us at the telephone number on the front of this statement or WRITE us at the address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**Direct Deposits:** If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at the telephone number listed on the front of this statement to find out whether or not the deposit has been made.

**We suggest you retain this statement for your records.**